Limrod Melvin HENRY, Petitioner

v.

Eric H. HOLDER, Jr., U.S. Attorney General, Respondent.

No. 13–60767
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 3, 2014.

Limrod Melvin Henry, New York, NY, pro se.

Matthew Allan Spurlock, Tangerlia Cox, Kerry Ann Monaco, Trial Attorney, U.S. Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before DAVIS, JONES, and DeMOSS, Circuit Judges.

PER CURIAM: *

Limrod Melvin Henry, a native and citizen of Antigua and Barbuda, petitions this

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be

court for review of an order of the Board of Immigration Appeals (BIA) denying his untimely motion to reopen removal proceedings which found him ineligible for relief under the Convention Against Torture (CAT). Henry asserts that the BIA erred in denying his request to reopen his removal proceedings for withholding of removal under CAT based on changed country conditions. The Government contends that this court lacks jurisdiction to review the petition.

Henry's removal results from his conviction of an aggravated felony. Henry does not dispute that he was convicted of an aggravated felony. Due to Henry's aggravated felony conviction, our review is limited by statute to constitutional or legal claims. *See Siwe v. Holder,* 742 F.3d 603, 607 (5th Cir.2014); 8 U.S.C. § 1252(a)(2)(C) & (D). In this context, we do not have jurisdiction to review factual determinations made by the BIA. *See Escudero–Arciniega v. Holder,* 702 F.3d 781, 785 (5th Cir.2012). Thus in *Escudero–Arciniega,* we dismissed for lack of jurisdiction an aggravated felon's petition for review of a denial of CAT relief where the challenge was based on fact issues. *Id.* In contrast, we refused to dismiss for lack of jurisdiction an aggravated felon's petition for review of denial of CAT relief where the challenge was based "on three carefully framed and discrete legal questions." *Sealed Petitioner v. Sealed Respondent,* No. 13–60157, 567 F.3d 231, 233–35, 2014 WL 1814211, at *2–3 (5th Cir. May 6, 2014) (unpublished). In this case, after reviewing Henry's brief, we are persuaded that Henry is challenging the BIA's factual determinations. And since we "would not have had the authority to review a direct petition," Henry "cannot manufacture ju-

risdiction simply by petitioning this court to review the BIA's denial of his motion to reopen." *See Assaad v. Ashcroft,* 378 F.3d 471, 475 (5th Cir.2004).

Accordingly, Henry's petition for review is DISMISSED for lack of jurisdiction.

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

